# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### BROWARD DIVISION

| | | |
|---|---|---|
| IN RE: | } | **CASE NUMBER:** 13-20341-RBR |
| **BRETT HOWELL** | } | |
| | } | |
| | } | **JUDGE** |
| | } | |
| **DEBTOR.** | } | **CHAPTER 11** |

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD

**FROM** 12/1/2013 **TO** 12/31/2013

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: 2/10/2014

_Attorney for Debtor_

Debtor's Address
and Phone Number:
Brett Howell
411 N. New River Drive East
Apt. 3901
Fort Lauderdale , FL 33301
Tel. 954-806-8170

Attorney's Address
and Phone Number:
Susan D. Lasky
915 Middle River Drive #420
Fort Lauderdale, FL 33314
Bar No. 451096
Tel. 954-400-7474

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/reg_info.htm

1) Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name:  Brett Howell |
|---|
| Case Number:  13-20341-RBR |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments  contained within this report.

|  | Month | Cumulative Total |
|---|---|---|
| **CASH- Beginning of Month (Household)** | 25,653.23 | 0.00 |
| **CASH- Beginning of Month (Business)** | 0.00 | 0.00 |
|  |  |  |
| **Total Household Receipts** | 17,106.44 | 134,401.43 |
| **Total Business Receipts** | 0.00 | 0.00 |
| **Total Receipts** | 17,106.44 | 134,401.43 |
|  |  |  |
| **Total Household Disbursements** | 15,257.70 | 106,899.46 |
| **Total Business Disbursements** | 0.00 | 0.00 |
| **Total Disbursements** | 15,257.70 | 106,466.45 |
|  |  |  |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | 1,848.74 | 27,501.97 |
|  |  |  |
| **CASH- End of Month (Individual)** | 1,848.74 | 27,501.97 |
| **CASH- End of Month (Business)** | 0.00 | 0.00 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| TOTAL DISBURSEMENTS (From Above) | 15,257.70 | 106,466.45 |
|---|---|---|
| **Less:** Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) |  | 0.00 |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | 15,257.70 | 106,466.45 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ____ day of __Feb__ 20__

Debtor's Signature

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

|  | Month | Cumulative Total |
|---|---|---|
| CASH - Beginning of Month | 25,653.23 | 0.00 |
|  |  |  |
| **CASH RECEIPTS** | See Attached | See Attached |
| Salary or Cash from Business |  |  |
| Wages from Other Sources (attach list to this report) |  |  |
| Interest or Dividend Income |  |  |
| Alimony or Child Support |  |  |
| Social Security/Pension/Retirement |  |  |
| Sale of Household Assets (attach list to this report) |  |  |
| Loans/Borrowing from Outside Sources (attach list to this report) |  |  |
| Other (specify) (attach list to this report) |  |  |
|  |  |  |
| **TOTAL RECEIPTS** | 17,106.44 | 134,401.43 |
|  |  |  |
| **CASH DISBURSEMENTS** | See Attached | See Attached |
| Alimony or Child Support Payments |  |  |
| Charitable Contributions |  |  |
| Gifts |  |  |
| Household Expenses/Food/Clothing |  |  |
| Household Repairs & Maintenance |  |  |
| Insurance |  |  |
| IRA Contribution |  |  |
| Lease/Rent Payments |  |  |
| Medical/Dental Payments |  |  |
| Mortgage Payment(s) |  |  |
| Other Secured Payments |  |  |
| Taxes - Personal Property |  |  |
| Taxes - Real Estate |  |  |
| Taxes Other (attach schedule) |  |  |
| Travel & Entertainment |  |  |
| Tuition/Education |  |  |
| Utilities (Electric, Gas, Water, Cable, Sanitation) |  |  |
| Vehicle Expenses |  |  |
| Vehicle Secured Payment(s) |  |  |
| U. S. Trustee Quarterly Fees |  |  |
| Professional Fees (Legal, Accounting) |  |  |
| Other (attach schedule) |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Household Disbursements** | 15,257.70 | 106,899.46 |
|  |  |  |
| CASH - End of Month (Must equal reconciled bank statement-Attachment No. 2) | 1,848.74 | 27,501.97 |

## Income/Expense YTD Comparison by Category
### 5/1/2013 through 12/31/2013 (Cash Basis)

2/8/2014                                                                                          Page 1

| Category | 12/1/2013-<br>12/31/2013 | 5/1/2013-<br>12/31/2013 |
|---|---|---|
| **INCOME** | | |
| **Employer Benefit** | | |
| AFLAC | -16.64 | -112.32 |
| Medical | -746.08 | -4,586.62 |
| TOTAL Employer Benefit | -762.72 | -4,698.94 |
| Interest Inc | 0.23 | 0.46 |
| **Rental Inc** | | |
| Duplex-58th Street | 0.00 | 2,000.00 |
| TOTAL Rental Inc | 0.00 | 2,000.00 |
| Salary | 26,000.00 | 197,092.94 |
| **Tax** | | |
| Fed | -7,538.00 | -44,949.58 |
| Medicare | -593.07 | -3,043.45 |
| SDI | 0.00 | 0.00 |
| Soc Sec | 0.00 | 0.00 |
| State | 0.00 | 0.00 |
| TOTAL Tax | -8,131.07 | -47,993.03 |
| _401Contrib | 0.00 | -12,000.00 |
| **TOTAL INCOME** | **17,106.44** | **134,401.43** |
| | | |
| **EXPENSES** | | |
| Uncategorized | 0.00 | 436.77 |
| Bank Charge | 16.50 | 44.64 |
| Charitable Contributions | 0.00 | 204.60 |
| Child Support | 980.00 | 8,360.00 |
| Gifts & Donations | 0.00 | 650.00 |
| Gift | 2,012.62 | 2,154.97 |
| TOTAL Gifts & Donations | 2,012.62 | 2,804.97 |
| **Household Expenses** | | |
| Child Care | 0.00 | 1,858.38 |
| Clothing | 0.00 | 51.78 |
| Brett | 415.50 | 1,164.31 |
| Gianni | 610.73 | 715.67 |
| Jaden | 535.13 | 3,316.34 |
| TOTAL Clothing | 1,561.36 | 5,248.10 |
| **Food & Dining** | | |
| Coffee Shops | 15.99 | 25.94 |
| Fast Food | 96.63 | 998.27 |
| Groceries | 811.31 | 4,011.25 |
| Restaurants | 493.05 | 3,885.03 |
| TOTAL Food & Dining | 1,416.98 | 8,920.49 |
| Health & Fitness | 0.00 | 211.97 |
| Gym | 0.00 | 550.00 |
| Sports Supplements | 50.00 | 1,323.13 |
| TOTAL Health & Fitness | 50.00 | 2,085.10 |
| Holidays | 700.00 | 700.00 |
| **Personal Care** | | |
| Hair | 0.00 | 800.00 |
| Laundry | 196.00 | 1,116.10 |

## Income/Expense YTD Comparison by Category
### 5/1/2013 through 12/31/2013 (Cash Basis)

| Category | 12/1/2013-12/31/2013 | 5/1/2013-12/31/2013 |
|---|---|---|
| TOTAL Personal Care | 196.00 | 1,916.10 |
| Personal Items | 115.31 | 3,724.15 |
| **Pets** | | |
| Pet Food & Supplies | 82.89 | 82.89 |
| TOTAL Pets | 82.89 | 82.89 |
| Postage | 0.00 | 342.50 |
| TOTAL Household Expenses | 4,122.54 | 24,877.71 |
| **Household Repairs & Maintenance** | | |
| Furnishings | 0.00 | 2,914.15 |
| HOA Dues | 2,728.20 | 8,184.60 |
| Home Improvement | 0.00 | 1,092.86 |
| Home Services & Repairs | 821.50 | 13,017.77 |
| Home Supplies | 0.00 | 921.09 |
| **Maintenance** | | |
| Electronics | 0.00 | 53.85 |
| TOTAL Maintenance | 0.00 | 53.85 |
| TOTAL Household Repairs & Maintenance | 3,549.70 | 26,184.32 |
| **Insurance** | | |
| Life | 500.00 | 3,919.70 |
| Residence | 1,441.00 | 4,919.31 |
| TOTAL Insurance | 1,941.00 | 8,839.01 |
| IRA Contribution | 0.00 | 2,500.00 |
| **Medical or Dental Payments** | | |
| Doctor | 100.00 | 6,422.60 |
| Medicine | 80.85 | 2,120.87 |
| TOTAL Medical or Dental Payments | 180.85 | 8,543.47 |
| Professional Fees | 0.00 | 190.00 |
| Travel & Entertainment | 0.00 | 25.00 |
| Air Travel | 0.00 | 2,734.19 |
| Amusements | 47.92 | 592.89 |
| Dining | 105.79 | 183.67 |
| Hotel | 0.00 | 1,016.52 |
| Movies | 5.99 | 485.46 |
| Rental Car & Taxi | 0.00 | 318.31 |
| Vacation | 223.00 | 1,526.00 |
| TOTAL Travel & Entertainment | 382.70 | 6,882.04 |
| **Tuition & Education** | | |
| Flavia | 0.00 | 600.00 |
| Gianni | 0.00 | 2,489.00 |
| Jaden | 425.00 | 2,089.15 |
| TOTAL Tuition & Education | 425.00 | 5,178.15 |
| U.S Trustee Quarterly Payments | 650.00 | 975.00 |
| **Utilities** | | |
| Electric | 527.77 | 4,237.51 |
| Telephone | 0.00 | 14.63 |
| TOTAL Utilities | 527.77 | 4,252.14 |
| Vehicle Expense | 0.00 | 63.00 |
| Gas & Fuel | 0.00 | 27.77 |
| Parking | 3.00 | 17.00 |
| Registration | 0.00 | 71.85 |

## Income/Expense YTD Comparison by Category
### 5/1/2013 through 12/31/2013 (Cash Basis)

2/8/2014                                                                                                                                  Page 3

| Category | 12/1/2013-<br>12/31/2013 | 5/1/2013-<br>12/31/2013 |
|---|---|---|
| Service & Parts | 0.00 | 560.95 |
| Traffic Fines | 32.00 | 64.00 |
| **TOTAL Vehicle Expense** | 35.00 | 804.57 |
| Vehicle Secured Payment | 434.02 | 5,822.07 |
| **TOTAL EXPENSES** | **15,257.70** | **106,899.46** |
| **OVERALL TOTAL** | **1,848.74** | **27,501.97** |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month | Cumulative Total |
|---|---|---|
| CASH - Beginning of Month | N/A | NA |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | | |
| Sale of Business Assets (attach list to this report) | | |
| Other (specify) (attach list to this report) | | |
| | | |
| **Total Business Receipts** | | |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | |
| Contract Labor (Subcontractors) | | |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | | |
| Utilities (Business) | | |
| Insurance | | |
| Vehicle Expenses | | |
| Travel & Entertainment | | |
| Repairs and Maintenance | | |
| Supplies | | |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | |
| Other (attach schedule) | | |
| | | |
| **Total Business Disbursements** | | |
| | | |
| CASH - End of Month (Must equal reconciled bank statement - Attachment No. 2) | N/A | N/A |

**MONTHLY OPERATING REPORT – INDIVDUAL**                    ATTACHMENT NO. 1

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | | x |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | x |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | x |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 5. Have any post-petition loans been received by the debtor from any party? | | x |
| 6. Are any post-petition payroll taxes past due? | | x |
| 7. Are any post-petition state or federal income taxes past due? | | x |
| 8. Are any post-petition state or local sales taxes past due? | | x |
| 9. Are any post-petition real estate taxes past due? | | x |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | x |
| 11. Are any wage payments past due? | | x |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | x | |
| 2. Are all premium payments current? | x | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY      and      CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| | | | |
| | | | |
| | | | |
| | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**




Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 2**

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Regions | Now Card | | |
| Account Number: | *1222 | *5713 | | |
| Purpose of Account (Business/Personal) | Personal | Personal | | |
| Type of Account (e.g. checking) | Checking | Prepaid Card | | |
| | | | | |
| 1. Balance per Bank Statement | 27,484.98 | 16.99 | | |
| 2. ADD: Deposits not credited (attach list to this report) | | | | |
| 3. SUBTRACT: Outstanding Checks (attach list) | 0.00 | | | |
| 4. Other Reconciling Items (attach list to this report) | 0.00 | | | |
| 5. Month End Balance (Must Agree with Books) | 27,484.98 | 16.99 | | |
| TOTAL OF ALL ACCOUNTS | | | | $27,501.97 |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

# REGIONS

**Regions Bank**
East Commercial Blvd
2660 East Commercial Blvd
Fort Lauderdale, FL 33308

BRETT HOWELL
DEBTOR IN POSSESSION
CASE #13-20341-RBR
1591 E ATLANTIC BLVD APT 103
POMPANO BEACH FL 33060-6748

**ACCOUNT #**          0140851222

|  |  |
|---|---|
| Cycle | 092 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN PREFERRED CHECKING
November 30, 2013 through December 31, 2013

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $25,653.23 | | Minimum Balance | $23,990 |
| Deposits & Credits | $17,106.21 | + | Average Balance | $26,418 |
| Net Interest Earned | $0.23 | + | Annual Percentage Yield Earned | 0.01% |
| Withdrawals | $9,937.78 | - | Interest This Period | $0.23 |
| Fees | $8.91 | - | Average Collected Balance | $26,418.05 |
| Automatic Transfers | $0.00 | + | 2013 YTD Interest | $0.46 |
| Checks | $5,328.00 | - | | |
| Ending Balance | $27,484.98 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/05 | Vertical Compute Quickbooks Howell, Brett | 4,289.13 |
| 12/12 | Vertical Compute Quickbooks Howell, Brett | 4,289.13 |
| 12/20 | Vertical Compute Quickbooks Howell, Brett | 4,263.97 |
| 12/30 | Vertical Compute Quickbooks Howell, Brett | 4,263.98 |
| | **Total Deposits & Credits** | **$17,106.21** |

### INTEREST

| | | |
|---|---|---|
| 12/31 | Interest Payment | 0.23 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/02 | Florida Savings Achcntribs Howell * | 200.00 |
| 12/02 | Card Purchase Boston Market 0 5814 Ft. Lauderdal FL 33316   5112 | 24.34 |
| 12/02 | Pin Purchase Amazon.Com      4816 Seattle    WA      5112 | 23.16 |
| 12/02 | Pin Purchase Amazon.Com      4816 Seattle    WA      5112 | 17.95 |
| 12/02 | Card Purchase Jetblue Movie S 4899 800-538-2583 UT 11375   5112 | 5.99 |
| 12/02 | Card Purchase Miami Beach Par 7523 Miami Beach  FL 33139   5112 | 3.00 |
| 12/03 | Card Purchase Sq *anita Fagni 5699 Fort Lauderda FL 33305   5112 | 74.20 |
| 12/03 | Card Purchase Timpano Ft Laud 5812 Ft Lauderdale FL 33301   5112 | 53.52 |
| 12/03 | Card Purchase Boston Market 0 5814 Ft. Lauderdal FL 33316   5112 | 29.02 |
| 12/05 | Card Purchase News Cafe     5812 Miami Beach  FL 33139   5112 | 53.01 |
| 12/05 | Card Purchase Pdq        5814 Ft Lauderdale FL 33306   5112 | 12.27 |
| 12/05 | Card Purchase Pdq        5814 Ft Lauderdale FL 33306   5112 | 1.86 |
| 12/06 | Continental Grou Payment Brett Howell  204030822 | 2,728.20 |
| 12/06 | Bank Debit | 100.00 |
| 12/06 | Card Purchase Walgreens #3063 5912 Ft Lauderdale FL 33305   5112 | 60.00 |
| 12/06 | Card Purchase Jacks Old Fashi 5814 Ft Lauderdale FL 33308   5112 | 19.19 |
| 12/09 | Card Purchase Ceviche By The  5812 Oakland Park FL 33306   5112 | 105.79 |
| 12/09 | Pin Purchase Publix Super M 5411 Ft Lauderdalefl      5112 | 27.72 |

Regions Bank
East Commercial Blvd
2660 East Commercial Blvd
Fort Lauderdale, FL 33308


BRETT HOWELL
DEBTOR IN POSSESSION
CASE #13-20341-RBR
1591 E ATLANTIC BLVD APT 103
POMPANO BEACH FL 33060-6748


ACCOUNT #                    0140851222

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 12/09 | Pin Purchase Naz Brow Art   7230 Ft. Lauderdalfl | 5112 | 27.00 |
| 12/09 | Pin Purchase Publix Super M  5411 Ft Lauderdalefl | 5112 | 9.87 |
| 12/10 | Suntrust Ln 607  Ic Payment Prizzi Gln 000 | | 434.02 |
| 12/12 | Card Purchase Lones Star Plum  1711 305-895-1340  FL 33016 | 5112 | 592.50 |
| 12/12 | EB to NOW Card Ref# 000000 8359793 | | 200.00 |
| 12/13 | Card Purchase Roadtown Wholes  5411 Tortola | 5112 | 296.93 |
| 12/16 | EB to NOW Card Ref# 000000 8646541 | | 150.00 |
| 12/18 | Card Purchase Westminster Aca  8211 954-7714600  FL 33308 | 5112 | 225.00 |
| 12/20 | Card Purchase Jacks Old Fashi  5814 Ft Lauderdale FL 33308 | 5112 | 6.41 |
| 12/23 | Card Purchase Walgreens #3063  5912 Ft Lauderdale FL 33305 | 5112 | 639.52 |
| 12/23 | Pin Purchase Dick S Clothin  5655 Fort Lauderdafl | 5112 | 311.26 |
| 12/23 | Pin Purchase Target T1163    5411 Ft.Lauderdalefl | 5112 | 223.87 |
| 12/23 | Pin Purchase Publix Super M  5411 Ft Lauderdalefl | 5112 | 189.26 |
| 12/23 | Pin Purchase Costco Whse #0  5300 Davie       FL | 5112 | 101.38 |
| 12/23 | Pin Purchase Costco Whse #0  5300 Davie       FL | 5112 | 66.58 |
| 12/23 | Pin Purchase The Vitamin Sh  5999 Ft Lauderdalefl | 5112 | 50.00 |
| 12/23 | Card Purchase Florida Center  8099 Fort Lauderda FL 33308 | 5112 | 40.00 |
| 12/23 | Pin Purchase Nouri S Hallma  5947 Ft Lauderdalefl | 5112 | 30.68 |
| 12/23 | Card Purchase Boston Market 0  5814 Ft. Lauderdal FL 33305 | 5112 | 28.67 |
| 12/23 | Pin Purchase Publix Super M  5411 Ft Lauderdalefl | 5112 | 25.80 |
| 12/23 | Card Purchase Lester S Diner  5814 Fort Lauderda FL 33315 | 5112 | 23.67 |
| 12/23 | Card Purchase Jacks Old Fashi  5814 Ft Lauderdale FL 33308 | 5112 | 17.97 |
| 12/23 | Card Purchase Apl*apple Itune  5735 866-712-7753  CA 95014 | 5112 | 4.96 |
| 12/24 | Card Purchase Honeybaked Ham   5499 Ft Lauderdale FL 33304 | 5112 | 93.77 |
| 12/24 | Card Purchase Ndm Hospitality  5812 Davie       FL 33324 | 5112 | 16.62 |
| 12/24 | Card Purchase Apl*apple Itune 5735 866-712-7753 CA 95014 | 5112 | 6.98 |
| 12/26 | John Hancock Lif Varannuity Howell Brett | | 500.00 |
| 12/26 | Card Purchase Mom S Kitchen    5812 Ft Lauderdale FL 33308 | 5112 | 45.82 |
| 12/26 | Card Purchase Denny S Inc     5812 Ft Lauderdale FL 33308 | 5112 | 19.07 |
| 12/26 | Pin Purchase Walgreens 1515  5912 Ft Lauderdalefl | 5112 | 8.37 |
| 12/27 | Fpl Direct Debit Elec Pymt Brett Howell | | 527.77 |
| 12/27 | Card Purchase American Social  5812 Fort Lauderda FL 33301 | 5112 | 108.11 |
| 12/27 | Card Purchase Dunkin #337435   5814 Ft Lauderdale FL 33304 | 5112 | 15.99 |
| 12/27 | Card Purchase Apl*apple Itune  5735 866-712-7753  CA 95014 | 5112 | 8.98 |
| 12/30 | Card Purchase Cole Haan Avent  5661 Aventura    FL 33180 | 5112 | 385.17 |
| 12/30 | Card Purchase Cole Haan Avent  5661 Aventura     FL 33180 | 5112 | 225.56 |
| 12/30 | Pin Purchase Clarks#519 195   5661 North Miami Bfl | 5112 | 196.08 |
| 12/30 | Card Purchase Sushi Rock Cafe  5812 Fort Lauderda FL 33301 | 5112 | 107.82 |
| 12/30 | Card Purchase Paypal *petsmar  5995 402-935-7733  Ny 14420 | 5112 | 82.89 |
| 12/30 | Card Purchase Five Guys - FL  5814 Aventura    FL 33180 | 5112 | 22.31 |
| 12/31 | Card Purchase Hugo Boss Avent  5691 Aventura     FL 33180 | 5112 | 159.42 |
| 12/31 | Card Purchase Apl*apple Itune  5735 866-712-7753  CA 95014 | 5112 | 100.00 |
| 12/31 | Card Purchase USA Health & TH  8041 Oakland Park  FL 33334 | 5112 | 60.00 |
| 12/31 | Pin Purchase Walgreens 1515  5912 Ft Lauderdalefl | 5112 | 12.48 |

| | |
|---|---|
| Total Withdrawals | $9,937.78 |

**Regions Bank**
East Commercial Blvd
2660 East Commercial Blvd
Fort Lauderdale, FL 33308

```
BRETT HOWELL
DEBTOR IN POSSESSION
CASE #13-20341-RBR
1591 E ATLANTIC BLVD APT 103
POMPANO BEACH FL 33060-6748
```

ACCOUNT #            0140851222

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## FEES

| | | |
|---|---|---|
| 12/13 | International Service Assessment Roadtown Wholes | 8.91 |

| | Total For This Statement Period | Total Calendar Year-to-Date |
|---|---|---|
| Total Overdraft Fees (may include waived fees) | 0.00 | 0.00 |
| Total Returned Item Fees (may include waived fees) | 0.00 | 0.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/03 | 652 | 1,200.00 | 12/17 | 656 | 980.00 |
| 12/11 | 653 | 700.00 | 12/03 | 692 * | 32.00 |
| 12/16 | 654 | 650.00 | 12/27 | 696 * | 129.00 |
| 12/30 | 655 | 1,441.00 | 12/27 | 697 | 196.00 |
| | | | | Total Checks | $5,328.00 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/02 | 25,378.79 | 12/12 | 27,496.88 | 12/24 | 27,572.61 |
| 12/03 | 23,990.05 | 12/13 | 27,191.04 | 12/26 | 26,999.35 |
| 12/05 | 28,212.04 | 12/16 | 26,391.04 | 12/27 | 26,013.50 |
| 12/06 | 25,304.65 | 12/17 | 25,411.04 | 12/30 | 27,816.65 |
| 12/09 | 25,134.27 | 12/18 | 25,186.04 | 12/31 | 27,484.98 |
| 12/10 | 24,700.25 | 12/20 | 29,443.60 | | |
| 12/11 | 24,000.25 | 12/23 | 27,689.98 | | |

**THE FOLLOWING CHANGE TO YOUR PRICING SCHEDULE WAS EFFECTIVE AS OF OCTOBER 1, 2013: THE TERM "LEDGER BALANCE" HAS BEEN CHANGED TO "CURRENT POSTED BALANCE". IN COMING MONTHS, THE TERM "CURRENT POSTED BALANCE" OR "POSTED BALANCE" WILL ALSO BE USED ANYWHERE ELSE "LEDGER BALANCE" IS NOW USED. THIS WORDING CHANGE WILL NOT AFFECT THE WAY WE ADMINISTER YOUR ACCOUNT OR PROCESS YOUR TRANSACTIONS.**

**Regions Bank**
East Commercial Blvd
2660 East Commercial Blvd
Fort Lauderdale, FL 33308

BRETT HOWELL
DEBTOR IN POSSESSION
CASE #13-20341-RBR
1591 E ATLANTIC BLVD APT 103
POMPANO BEACH FL 33060-6748

|  | ACCOUNT # | 0140851222 |
|---|---|---|
|  | Cycle | 092 |
|  | Cycle | 26 |
|  | Enclosures | 0 |
|  | Page | 4 of 4 |

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)

For new purchase or refinance mortgage information, contact your
Mortgage Loan Originator, Javier Mozca, NMLS 584558, at (561)676-5054 or online at
www.regionsmortgage.com/javiermozca.

For payment and other information about your existing mortgage loan, contact Mortgage
Servicing at 1-800-986-2462 and for  Home Equity loans call 1- 800-231-7493.

 **Thank You For Banking With Regions!**
2012 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need  more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for  transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in  error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts– If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90)  days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.**

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Reconciliation Report

Regions Checking-DIP
2/8/2014

Page 1

## Reconciliation Summary

**BANK STATEMENT -- CLEARED TRANSACTIONS:**

| | | | |
|---|---|---|---|
| Previous Balance: | | | 25,653.23 |
| Checks and Payments | 71 | Items | -15,274.69 |
| Deposits and Other Credits | 5 | Items | 17,106.44 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 27,484.98 |

**YOUR RECORDS -- UNCLEARED TRANSACTIONS:**

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 27,484.98 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 12/31/2013: | | | 27,484.98 |
| Checks and Payments | 82 | Items | -15,589.14 |
| Deposits and Other Credits | 7 | Items | 22,821.42 |
| Register Ending Balance: | | | 34,717.26 |

# Reconciliation Report

Regions Checking-DIP                                                                                          Page 2
2/8/2014

## Cleared Transaction Detail

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Cleared Checks and Payments** | | | | | | |
| 12/2/2013 | | Florida Savings Plan | College Fund | Tuition & Education:Ja... | R | -200.00 |
| 12/2/2013 | | Boston Market | | Household Expenses:F... | R | -24.34 |
| 12/2/2013 | | Amazon | | Household Expenses:P... | R | -23.16 |
| 12/2/2013 | | Amazon | | Household Expenses:P... | R | -17.95 |
| 12/2/2013 | | JetBlue | | Travel & Entertainment... | R | -5.99 |
| 12/2/2013 | | Miami Beach Parking | | Vehicle Expense:Parking | R | -3.00 |
| 12/2/2013 | | Las Olas Grand Condo | Holiday Fund | Gifts & Donations:Gift | R | -1,200.00 |
| 12/3/2013 | | Paypal | | Household Expenses:P... | R | -74.20 |
| 12/3/2013 | | Timpano Restaurant | | Household Expenses:F... | R | -53.52 |
| 12/3/2013 | | Boston Market | | Household Expenses:F... | R | -29.02 |
| 12/3/2013 | 101 | City Of Fort Lauderdale | Parking Ticket | Vehicle Expense:Traffi... | R | -32.00 |
| 12/5/2013 | | News Cafe | | Household Expenses:F... | R | -53.01 |
| 12/5/2013 | | Pdq | | Household Expenses:F... | R | -12.27 |
| 12/5/2013 | | Pdq | | Household Expenses:F... | R | -1.86 |
| 12/6/2013 | | Las Olas Grand Condo | | Household Repairs & ... | R | -2,728.20 |
| 12/6/2013 | | | | [Regions Now Card] | R | -100.00 |
| 12/6/2013 | | Walgreens | | Medical or Dental Pay... | R | -60.00 |
| 12/6/2013 | | Jack's Old Fashioned Han... | | Household Expenses:F... | R | -19.19 |
| 12/9/2013 | | Publix | PUBLIX SUPER M   5112 | Household Expenses:F... | R | -9.87 |
| 12/9/2013 | | Broward Art Show | NAZ BROW ART    5112 | Travel & Entertainment... | R | -27.00 |
| 12/9/2013 | | Publix | PUBLIX SUPER M   5112 | Household Expenses:F... | R | -27.72 |
| 12/9/2013 | | Ceviche By The Sea | CEVICHE BY THE   5112 | Travel & Entertainment... | R | -105.79 |
| 12/10/2013 | | Suntrust Bank | Gianni Camaro | Vehicle Secured Paym... | R | -434.02 |
| 12/11/2013 | 653 | Neiman, Heather | Christmas Decorating | Household Expenses:... | R | -700.00 |
| 12/12/2013 | | | EB TO NOW CARD | [Regions Now Card] | R | -200.00 |
| 12/12/2013 | | Lone Star Plumbing | LONES STAR PLUM 51... | Household Repairs & ... | R | -592.50 |
| 12/13/2013 | | International Service | INTERNATIONAL SERV... | Bank Charge | R | -8.91 |
| 12/13/2013 | | Roadtown Wholesaler | ROADTOWN WHOLES ... | Household Expenses:F... | R | -296.93 |
| 12/16/2013 | | | EB TO NOW CARD | [Regions Now Card] | R | -150.00 |
| 12/16/2013 | 654 | United States Trustee | | U.S Trustee Quarterly ... | R | -650.00 |
| 12/17/2013 | 656 | Jennifer Bradley | January 2014 | Child Support | R | -980.00 |
| 12/18/2013 | | Westminster Academy | | Tuition & Education:Ja... | R | -225.00 |
| 12/20/2013 | | Jack's Old Fashioned Han... | | Household Expenses:F... | R | -6.41 |
| 12/23/2013 | | Itunes Music Store | | Travel & Entertainment... | R | -4.96 |
| 12/23/2013 | | Jack's Old Fashioned Han... | JACKS OLD FASHI 5112 | Household Expenses:F... | R | -17.97 |
| 12/23/2013 | | Lester's Diner | | Household Expenses:F... | R | -23.67 |
| 12/23/2013 | | Publix | PUBLIX SUPER M   5112 | Household Expenses:F... | R | -25.80 |
| 12/23/2013 | | Boston Market | BOSTON MARKET 0 5... | Household Expenses:F... | R | -28.67 |
| 12/23/2013 | | Nouri's Hallmark | Christmas Gifts | Gifts & Donations:Gift | R | -30.68 |
| 12/23/2013 | | Florida Center For Allergy ... | FLORIDA CENTER  5112 | Medical or Dental Pay... | R | -40.00 |
| 12/23/2013 | | Vitamin Shoppe | | Household Expenses:... | R | -50.00 |
| 12/23/2013 | | Costco | COSTCO WHSE #0  51... | Household Expenses:F... | R | -66.58 |
| 12/23/2013 | | Costco | COSTCO WHSE #0  51... | Household Expenses:F... | R | -101.38 |
| 12/23/2013 | | Publix | PUBLIX SUPER M  5112 | Household Expenses:F... | R | -189.26 |
| 12/23/2013 | | Target | TARGET T1163    5112 | Household Expenses:... | R | -223.87 |
| 12/23/2013 | | Dick's Clothing | | Household Expenses:... | R | -311.26 |
| 12/23/2013 | | Walgreens | Christmas Gift Cards | Gifts & Donations:Gift | R | -639.52 |
| 12/24/2013 | | Itunes Music Store | APL*APPLE ITUNE 5112 | Travel & Entertainment... | R | -6.98 |
| 12/24/2013 | | Ndm Hospitality | NDM HOSPITALITY 5112 | Household Expenses:F... | R | -16.62 |
| 12/24/2013 | | Honeybaked Ham | HONEYBAKED HAM  5... | Household Expenses:F... | R | -93.77 |
| 12/26/2013 | | Walgreens | WALGREENS 1515  5112 | Medical or Dental Pay... | R | -8.37 |
| 12/26/2013 | | Denny's | DENNY S INC    5112 | Household Expenses:F... | R | -19.07 |
| 12/26/2013 | | Mom's Kitchen | MOM S KITCHEN   5112 | Household Expenses:F... | R | -45.82 |
| 12/26/2013 | | John Hancock | JOHN HANCOCK LIF V... | Insurance:Life | R | -500.00 |
| 12/27/2013 | | Itunes Music Store | APL*APPLE ITUNE 5112 | Travel & Entertainment... | R | -8.98 |
| 12/27/2013 | | Dunkin Donuts | DUNKIN #337435  5112 | Household Expenses:F... | R | -15.99 |
| 12/27/2013 | | American Social Restaurant | AMERICAN SOCIAL 5112 | Household Expenses:F... | R | -108.11 |
| 12/27/2013 | | FPL | FPL DIRECT DEBIT EL... | Utilities:Electric | R | -527.77 |

## Reconciliation Report

Regions Checking-DIP                                                                 Page 3
2/8/2014

## Cleared Transaction Detail

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 12/27/2013 | 696 | College Hunks Hauling Junk | Remove old appliance | Household Repairs & ... | R | -129.00 |
| 12/27/2013 | 697 | Handcraft Cleaners | | Household Expenses:P... | R | -196.00 |
| 12/30/2013 | | Five Guys | FIVE GUYS - FL  5112 | Household Expenses:F... | R | -22.31 |
| 12/30/2013 | | Paypal | PAYPAL *PETSMAR 51... | Household Expenses:P... | R | -82.89 |
| 12/30/2013 | | Sushi Rock Cafe | SUSHI ROCK CAFE  5112 | Household Expenses:F... | R | -107.82 |
| 12/30/2013 | | Clarks | CLARKS#519 195  5112 | Household Expenses:... | R | -196.08 |
| 12/30/2013 | | Cole Haan Clothing | COLE HAAN AVENT  51... | Household Expenses:... | R | -225.56 |
| 12/30/2013 | | Cole Haan Clothing | COLE HAAN AVENT  51... | Household Expenses:... | R | -385.17 |
| 12/30/2013 | 655 | Universale P&C Insurance | | Insurance:Residence | R | -1,441.00 |
| 12/31/2013 | | Walgreens | WALGREENS 1515  5112 | Medical or Dental Pay... | R | -12.48 |
| 12/31/2013 | | USA Health And Chiroprac... | | Medical or Dental Pay... | R | -60.00 |
| 12/31/2013 | | Itunes Music Store | APL*APPLE ITUNE 5112 | Household Repairs & ... | R | -100.00 |
| 12/31/2013 | | Hugo Boss | HUGO BOSS AVENT  5... | Household Expenses:... | R | -159.42 |

| Total Cleared Checks and Payments | | 71 | Items | | | -15,274.69 |
|---|---|---|---|---|---|---|

### Cleared Deposits and Other Credits

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 12/5/2013 | DEP | Vertical Computer System... | | Salary | R | 4,289.13 |
| 12/12/2013 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | R | 4,289.13 |
| 12/20/2013 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | R | 4,263.97 |
| 12/26/2013 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | R | 4,263.98 |
| 12/31/2013 | | Regions Bank | | Interest Inc | R | 0.23 |

| Total Cleared Deposits and Other Credits | | 5 | Items | | | 17,106.44 |
|---|---|---|---|---|---|---|

| Total Cleared Transactions | | 76 | Items | | | 1,831.75 |
|---|---|---|---|---|---|---|

# Reconciliation Report

## Uncleared Transaction Detail up to 12/31/2013

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| **Total Uncleared Checks and Payments** | | | | **0**   Items | | 0.00 |
| **Uncleared Deposits and Other Credits** | | | | | | |
| **Total Uncleared Deposits and Other Credits** | | | | **0**   Items | | 0.00 |
| **Total Uncleared Transactions** | | | | **0**   Items | | 0.00 |

# Reconciliation Report

Regions Checking-DIP                                                                                                   Page 5
2/8/2014

## Uncleared Transaction Detail after 12/31/2013

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 1/2/2014 | | Jack's Old Fashioned Han... | JACKS OLD FASHI  5112 | Household Expenses:F... | c | -8.59 |
| 1/2/2014 | | H & M Clothing | | Household Expenses:... | c | -60.41 |
| 1/2/2014 | | Florida Savings Plan | FLORIDA SAVINGS  AC... | Tuition & Education:Ja... | c | -200.00 |
| 1/3/2014 | | Itunes Music Store | APL*APPLE ITUNE  5112 | Travel & Entertainment... | c | -9.99 |
| 1/6/2014 | | Wendy's | WENDY S 7866      5112 | Household Expenses:F... | c | -9.83 |
| 1/6/2014 | | Pdq | PDQ            5112 | Household Expenses:F... | c | -14.29 |
| 1/6/2014 | | Target | TARGET T1163      5112 | Household Expenses:F... | c | -31.77 |
| 1/6/2014 | | Mom's Kitchen | MOM S KITCHEN    5112 | Household Expenses:F... | c | -44.57 |
| 1/6/2014 | | Walgreens | WALGREENS #3063  51... | Household Expenses:P... | c | -63.34 |
| 1/6/2014 | | The Elite Group | THE ELITE GROUP  5112 | Household Expenses:P... | c | -70.00 |
| 1/6/2014 | | Bravo Italiano | BRAVO ITALIANO    5112 | Household Expenses:F... | c | -95.51 |
| 1/8/2014 | | Publix | PUBLIX SUPER M    5112 | Household Expenses:F... | c | -62.20 |
| 1/8/2014 | | Dodds Shoe | DODDS SHOE CO    5112 | Household Expenses:... | c | -269.85 |
| 1/8/2014 | | Las Olas Grand Condo | | Household Repairs & ... | c | -2,728.20 |
| 1/9/2014 | | Paypal | PAYPAL *DARREL   5112 | Household Expenses:... | c | -498.55 |
| 1/10/2014 | | Domino's Pizza | DOMINO S PIZZA   5112 | Household Expenses:F... | c | -10.47 |
| 1/10/2014 | | Marshalls | MARSHALLS MARS   51... | Household Expenses:... | c | -42.38 |
| 1/10/2014 | | Target | TARGET T1163      5112 | Household Expenses:F... | c | -242.40 |
| 1/10/2014 | | Suntrust Bank | SUNTRUST LN 607  IC ... | Vehicle Secured Paym... | c | -434.02 |
| 1/13/2014 | | Boston Market | BOSTON MARKET 0  5... | Household Expenses:F... | c | -11.11 |
| 1/13/2014 | | Jack's Old Fashioned Han... | JACKS OLD FASHI  5112 | Household Expenses:F... | c | -17.18 |
| 1/13/2014 | | Pdq | PDQ            5112 | Household Expenses:F... | c | -19.10 |
| 1/13/2014 | | Boston Market | BOSTON MARKET 0  5... | Household Expenses:F... | c | -20.87 |
| 1/13/2014 | | J Marks Restaurant | | Household Expenses:F... | c | -66.05 |
| 1/13/2014 | | Vitamin Shoppe | THE VITAMIN SH    5112 | Household Expenses:... | c | -184.14 |
| 1/13/2014 | 657 | Electrocardiogram Assoc. | Medical Tests | Medical or Dental Pay... | c | -9.42 |
| 1/14/2014 | | American Airlines | | Travel & Entertainment... | c | -25.00 |
| 1/14/2014 | 698 | Enid Howell | | Vehicle Secured Paym... | c | -1,259.16 |
| 1/14/2014 | 699 | Handcraft Cleaners | | Household Expenses:P... | c | -175.00 |
| 1/15/2014 | | Westminster Academy | WESTMINSTER ACA  5... | Tuition & Education:Ja... | c | -150.00 |
| 1/16/2014 | | Jack's Old Fashioned Han... | JACKS OLD FASHI  5112 | Household Expenses:F... | c | -8.59 |
| 1/17/2014 | | Paypal | PAYPAL *LOOKHU   5112 | Household Expenses:... | c | -29.39 |
| 1/21/2014 | | Starbucks | STARBUCKS#0830 5112 | Household Expenses:F... | c | -4.72 |
| 1/21/2014 | | Wendy's | WENDY S 7866      5112 | Household Expenses:F... | c | -15.89 |
| 1/21/2014 | | Florida Center For Allergy ... | FLORIDA CENTER  5112 | Medical or Dental Pay... | c | -20.00 |
| 1/21/2014 | | USA Health And Chiroprac... | USA HEALTH & TH  5112 | Medical or Dental Pay... | c | -30.00 |
| 1/21/2014 | | J Marks Restaurant | J MARKS RESTAUR  51... | Household Expenses:F... | c | -58.09 |
| 1/21/2014 | | Foxy Brown | FOXY BROWN        5112 | Household Expenses:F... | c | -61.94 |
| 1/21/2014 | | IPIC Theatres | | Travel & Entertainment... | c | -96.00 |
| 1/21/2014 | | Now Card | EB TO NOW CARD | [Regions Now Card] | c | -100.00 |
| 1/21/2014 | | HH Restaurant | HH FORT LAUDERD  5... | Household Expenses:F... | c | -133.54 |
| 1/21/2014 | | Now Card | EB TO NOW CARD | [Regions Now Card] | c | -150.00 |
| 1/21/2014 | | Honey New York, Inc. | HONEY NEW YORK, 5... | Household Expenses:P... | c | -151.50 |
| 1/22/2014 | | USA Health And Chiroprac... | USA HEALTH & TH  5112 | Medical or Dental Pay... | c | -30.00 |
| 1/23/2014 | | Itunes Music Store | APL*APPLE ITUNE  5112 | Travel & Entertainment... | c | -2.99 |
| 1/23/2014 | | Walgreens | WALGREENS #3063  51... | Household Expenses:P... | c | -121.99 |
| 1/23/2014 | 102 | Broward County Tax Colle... | | Vehicle Expense:Regis... | c | -102.50 |
| 1/24/2014 | | Jack's Old Fashioned Han... | JACKS OLD FASHI  5112 | Household Expenses:F... | c | -8.59 |
| 1/24/2014 | | Panera Bread | PANERA BREAD #4 5112 | Household Expenses:F... | c | -10.57 |
| 1/24/2014 | | Panera Bread | PANERA BREAD #4 5112 | Household Expenses:F... | c | -1.80 |
| 1/27/2014 | | Boston Market | BOSTON MARKET 0  5... | Household Expenses:F... | c | -6.98 |
| 1/27/2014 | | Mom's Kitchen | MOM S KITCHEN    5112 | Household Expenses:F... | c | -46.64 |
| 1/27/2014 | | Red Door Salon | RED DOOR SALON  51... | Household Expenses:P... | c | -130.00 |
| 1/27/2014 | | Dave & Buster's | | Household Expenses:F... | c | -139.64 |
| 1/27/2014 | | John Hancock | JOHN HANCOCK LIF V... | Insurance:Life | c | -500.00 |
| 1/27/2014 | 659 | Jennifer Bradley | Jan. 2014 | Child Support | c | -980.00 |
| 1/28/2014 | | Itunes Music Store | APL*APPLE ITUNE  5112 | Travel & Entertainment... | c | -0.99 |
| 1/28/2014 | | Flashback Diner | FLASHBACK DINER  51... | Household Expenses:F... | c | -74.54 |

## Reconciliation Report

Regions Checking-DIP                                                                                                           Page 6
2/8/2014

## Uncleared Transaction Detail after 12/31/2013

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 1/28/2014 | | FPL | FPL DIRECT DEBIT EL... | Utilities:Electric | c | -488.62 |
| 1/28/2014 | 658 | John Hancock | JOHN HANCOCK LIF V... | Insurance:Life | c | -1,044.70 |
| 1/30/2014 | | Jack's Old Fashioned Han... | JACKS OLD FASHI 5112 | Household Expenses:F... | c | -8.59 |
| 2/3/2014 | | Wendy's | WENDY S 7866   5112 | Household Expenses:F... | c | -15.58 |
| 2/3/2014 | | Domino's Pizza | DOMINO S PIZZA  5112 | Household Expenses:F... | c | -22.59 |
| 2/3/2014 | | Now Card | EB TO NOW CARD | [Regions Now Card] | c | -75.00 |
| 2/3/2014 | | Now Card | EB TO NOW CARD | [Regions Now Card] | c | -100.00 |
| 2/3/2014 | | Now Card | EB TO NOW CARD | [Regions Now Card] | c | -100.00 |
| 2/3/2014 | | Florida Savings Plan | FLORIDA SAVINGS  AC... | Tuition & Education:Ja... | c | -200.00 |
| 2/4/2014 | | Pdq | PDQ        5112 | Household Expenses:F... | c | -8.15 |
| 2/4/2014 | | Sky Thai Sushi | SKY THAI SUSHI  5112 | Household Expenses:F... | c | -45.64 |
| 2/4/2014 | | Ethos Greek Bistro | ETHOS GREEK BIS  5112 | Household Expenses:F... | c | -73.75 |
| 2/5/2014 | | International Service | INTERNATIONAL SERV... | Bank Charge | c | -4.20 |
| 2/5/2014 | | 2BUYSAFE.COM/  5112 | 2BUYSAFE.COM/  5112 | Travel & Entertainment... | c | -139.95 |
| 2/5/2014 | | Now Card | EB TO NOW CARD | [Regions Now Card] | c | -250.00 |
| 2/6/2014 | | Las Olas Grand Condo | | Household Repairs & ... | c | -23.20 |
| 2/6/2014 | | The Elite Group | THE ELITE GROUP 5112 | Household Expenses:P... | c | -65.00 |
| 2/6/2014 | | Westminster Academy | WESTMINSTER ACA  5... | Tuition & Education:Ja... | c | -150.00 |
| 2/6/2014 | | Las Olas Grand Condo | | Household Repairs & ... | c | -2,751.40 |
| 2/7/2014 | | Starbucks | STARBUCKS #0830 5112 | Household Expenses:F... | c | -10.01 |
| 2/7/2014 | | Original Pancake House | | Household Expenses:F... | c | -18.72 |
| 2/7/2014 | | Pictavo | TCC*PICTAVO      5112 | Tuition & Education:Ja... | c | -25.00 |
| 2/7/2014 | | Bravo Italiano | BRAVO ITALIANO  5112 | Household Expenses:F... | c | -71.05 |
| 2/7/2014 | | Next Day Alterations | | Household Expenses:... | c | -47.70 |

Total Uncleared Checks and Payments                                        82    Items                              -15,589.14


Uncleared Deposits and Other Credits

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 1/2/2014 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | c | 3,957.68 |
| 1/9/2014 | | Vertical Computer System... | VERTICAL COMPUTE ... | | c | 3,957.68 |
| 1/16/2014 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | c | 3,957.68 |
| 1/23/2014 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | c | 3,657.68 |
| 1/30/2014 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | c | 3,698.75 |
| 1/31/2014 | | Regions Bank | | Interest Inc | c | 0.27 |
| 2/6/2014 | DEP | Vertical Computer System... | VERTICAL COMPUTE ... | Salary | c | 3,591.68 |

Total Uncleared Deposits and Other Credits                                7    Items                              22,821.42


Total Uncleared Transactions                                              89    Items                              7,232.28

**Regions Bank**

 **REGIONS**

East Commercial Blvd
2660 East Commercial Blvd
Fort Lauderdale, FL 33308

BRETT HOWELL
1591 E ATLANTIC BLVD APT 103
POMPANO BEACH FL 33060-6748

| | | |
|---|---|---|
| | | 092 |
| Cycle | | 25 |
| Page | | 1 of 2 |

CARD #          ************5713

## REGIONS NOW VISA PREPAID CARD
December 6, 2013 through December 31, 2013

### SUMMARY

| | |
|---|---|
| Beginning Balance | $0.00 |
| Loads & Credits | $450.00 + |
| Withdrawals | $425.42 − |
| Fees | $7.59 − |
| Ending Balance | $16.99 |

### LOADS & CREDITS

| | | |
|---|---|---|
| 12/06 | Regions Branch Load | 100.00 |
| 12/12 | EB From Checking # 0140851222 Ref# 000000 8359793 | 200.00 |
| 12/16 | EB From Checking # 0140851222 Ref# 000000 8646541 | 150.00 |
| | Total Loads & Credits | $450.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/13 | Card Purchase Native Son      4111 Tortola       00803   5713 | 60.00 |
| 12/13 | Card Purchase Bvi Ports Autho 9399 Tortola       01110   5713 | 30.00 |
| 12/16 | Card Purchase Smith S Ferry S 4111 Tortola              5713 | 60.00 |
| 12/17 | Card Purchase Sand Castle     7011 ST Thomas      00802   5713 | 133.00 |
| 12/23 | Pin Purchase Gamestop #4874   7993 Fort Lauderdafl        5713 | 88.57 |
| 12/23 | Card Purchase Mmbills.Com     7299 877-633-5847  Ny 10003  5713 | 53.85 |
| | Total Withdrawals | $425.42 |

### FEES

| | | |
|---|---|---|
| 12/13 | International Service Assessment Native Son | 1.80 |
| 12/16 | International Service Assessment Smith S Ferry S | 1.80 |
| 12/17 | International Service Assessment Sand Castle | 3.99 |
| | Total Fees | $7.59 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/06 | 100.00 | 12/13 | 208.20 | 12/17 | 159.41 |
| 12/12 | 300.00 | 12/16 | 296.40 | 12/23 | 16.99 |

**Regions Bank**

East Commercial Blvd
2660 East Commercial Blvd
Fort Lauderdale, FL 33308

```
BRETT HOWELL
1591 E ATLANTIC BLVD APT 103
POMPANO BEACH FL 33060-6748
```

|       |      |
|-------|------|
|       | 092  |
| Cycle | 25   |
| Page  | 2 of 2 |

**For any questions or to get a copy of your Terms and Conditions, please visit us at**
**www.regions.com/nowcard or call 1-866-423-2265.**

**Thank You For Banking With Regions!**

Please refer to your Card terms and conditions for details about your responsibility for authorized or unauthorized Card transactions.

In case of errors or questions about your Card or Card transactions, telephone us at 1-866-423-2265 or write us at Regions Electronic Funds Transfer Services, Post Office Box 413, Birmingham, Alabama 35201 as soon as you can, if you think an error has occurred regarding your Card or any Card transaction. You must report a suspected error no later than earliest of (i) 60 days after the date you electronically accessed your Card transaction history on which error appeared, (ii) 60 days after the date we sent you the FIRST written transaction history on which the error appeared, or (iii) 120 days after the alleged erroneous transaction history on which the error appeared, or (iii) 120 days after the alleged erroneous transaction was made with your Card.

      (1) Tell us your name and Card number.
      (2) Tell us why you believe there is an error, and the dollar amount involved.
      (3) Tell us approximately when the error took place.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigatioon.

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3A**

### CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | Regions | Now Card |
|---|---|---|
| Account Number | *1222 | *5713 |
| Purpose of Account (Personal) | Personal | Personal |
| Type of Account (e.g., Checking) | Checking | Prepaid Card |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | See Attached | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $15,257.70 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

~2/8/2014

| Date | N... | Description | Memo | Category | Amount |
|---|---|---|---|---|---|
| 12/2/2013 | | Florida Savings Plan | College Fund | Tuition & Education:Jaden | -200.00 |
| 12/2/2013 | | Boston Market | | Household Expenses:Food & Dining:Restaurants | -24.34 |
| 12/2/2013 | | Amazon | | Household Expenses:Personal Items | -23.16 |
| 12/2/2013 | | Amazon | | Household Expenses:Personal Items | -17.95 |
| 12/2/2013 | | JetBlue | | Travel & Entertainment:Movies | -5.99 |
| 12/2/2013 | | Miami Beach Parking | | Vehicle Expense:Parking | -3.00 |
| 12/2/2013 | | Las Olas Grand Condo | Holiday Fund | Gifts & Donations:Gift | -1,200.00 |
| 12/3/2013 | | Paypal | | Household Expenses:Personal Items | -74.20 |
| 12/3/2013 | | Timpano Restaurant | | Household Expenses:Food & Dining:Restaurants | -53.52 |
| 12/3/2013 | | 101City Of Fort Lauderdale | Parking Ticket | Vehicle Expense:Traffic Fines | -32.00 |
| 12/3/2013 | | Boston Market | | Household Expenses:Food & Dining:Restaurants | -29.02 |
| 12/5/2013 | | News Cafe | | Household Expenses:Food & Dining:Restaurants | -53.01 |
| 12/5/2013 | | Pdq | | Household Expenses:Food & Dining:Fast Food | -12.27 |
| 12/5/2013 | | Pdq | | Household Expenses:Food & Dining:Fast Food | -1.86 |
| 12/6/2013 | | Las Olas Grand Condo | | Household Repairs & Maintenance:HOA Dues | -2,728.20 |
| 12/6/2013 | | | | [Regions Now Card] | -100.00 |
| 12/6/2013 | | Walgreens | | Medical or Dental Payments:Medicine | -60.00 |
| 12/6/2013 | | Jack's Old Fashioned Hamburgers | | Household Expenses:Food & Dining:Fast Food | -19.19 |
| 12/6/2013 | | | | [Regions Checking-DIP] | 100.00 |
| 12/7/2013 | | Opening Balance | | [Regions Now Card] | 0.00 |
| 12/9/2013 | | Publix | PUBLIX SUPER M  5112 | Household Expenses:Food & Dining:Groceries | -9.87 |
| 12/9/2013 | | Broward Art Show | NAZ BROW ART   5112 | Travel & Entertainment:Amusements | -27.00 |
| 12/9/2013 | | Publix | PUBLIX SUPER M  5112 | Household Expenses:Food & Dining:Groceries | -27.72 |
| 12/9/2013 | | Ceviche By The Sea | CEVICHE BY THE  5112 | Travel & Entertainment:Dining | -105.79 |
| 12/10/2013 | | Suntrust Bank | Gianni Camaro | Vehicle Secured Payment | -434.02 |
| 12/11/2013 | | 653Noiman, Heather | Christmas Decorating | Household Expenses:Holidays | -700.00 |
| 12/12/2013 | | | EB TO NOW CARD | [Regions Now Card] | -200.00 |
| 12/12/2013 | | Lone Star Plumbing | LONES STAR PLUM  5112 | Household Repairs & Maintenance:Home Services & Repairs | -592.50 |
| 12/12/2013 | | | EB TO NOW CARD | [Regions Checking-DiP] | 200.00 |
| 12/13/2013 | | International Service | INTERNATIONAL SERVICE | Bank Charge | -8.91 |
| 12/13/2013 | | Roadtown Wholesaler | ROADTOWN WHOLES  5112 | Household Expenses:Food & Dining:Groceries | -296.93 |
| 12/13/2013 | | Native Sun | | Household Expenses:Clothing:Brett | -60.00 |
| 12/13/2013 | | BVI Port Authority | | Travel & Entertainment:Vacation | -30.00 |
| 12/13/2013 | | International Service | INTERNATIONAL SERVICE | Bank Charge | -1.80 |
| 12/16/2013 | | | EB TO NOW CARD | [Regions Now Card] | -150.00 |
| 12/16/2013 | | 654United States Trustee | | U.S Trustee Quarterly Payments | -650.00 |
| 12/16/2013 | | | EB TO NOW CARD | [Regions Checking-DIP] | 150.00 |
| 12/16/2013 | | Smith Ferry | | Travel & Entertainment:Vacation | -60.00 |
| 12/16/2013 | | International Service | INTERNATIONAL SERVICE | Bank Charge | -1.80 |
| 12/17/2013 | | 656Jennifer Bradley | January 2014 | Child Support | -580.00 |
| 12/17/2013 | | Sand Castle | | Travel & Entertainment:Vacation | -133.00 |
| 12/17/2013 | | International Service | INTERNATIONAL SERVICE | Bank Charge | -3.99 |
| 12/18/2013 | | Westminster Academy | | Tuition & Education:Jaden | -225.00 |
| 12/20/2013 | | Jack's Old Fashioned Hamburgers | | Household Expenses:Food & Dining:Fast Food | -6.41 |
| 12/23/2013 | | Itunes Music Store | | Travel & Entertainment:Amusements | -4.96 |
| 12/23/2013 | | Jack's Old Fashioned Hamburgers | JACKS OLD FASHI  5112 | Household Expenses:Food & Dining:Fast Food | -17.97 |
| 12/23/2013 | | Lester's Diner | | Household Expenses:Food & Dining:Restaurants | -23.67 |
| 12/23/2013 | | Publix | PUBLIX SUPER M  5112 | Household Expenses:Food & Dining:Groceries | -25.80 |
| 12/23/2013 | | Boston Market | BOSTON MARKET 0  5112 | Household Expenses:Food & Dining:Restaurants | -28.67 |
| 12/23/2013 | | Nouri's Hallmark | Christmas Gifts | Gifts & Donations:Gift | -30.68 |
| 12/23/2013 | | Florida Center For Allergy Control | FLORIDA CENTER  5112 | Medical or Dental Payments:Doctor | -40.00 |
| 12/23/2013 | | Vitamin Shoppe | | Household Expenses:Health & Fitness:Sports Supplements | -50.00 |
| 12/23/2013 | | Costco | COSTCO WHSE #0  5112 | Household Expenses:Food & Dining:Groceries | -66.58 |
| 12/23/2013 | | Costco | COSTCO WHSE #0  5112 | Household Expenses:Food & Dining:Groceries | -101.38 |
| 12/23/2013 | | Publix | PUBLIX SUPER M  5112 | Household Expenses:Food & Dining:Groceries | -189.26 |
| 12/23/2013 | | Target | TARGET T1163    5112 | Household Expenses:Clothing:Jaden | -223.87 |
| 12/23/2013 | | Dick's Clothing | | Household Expenses:Clothing:Jaden | -311.26 |
| 12/23/2013 | | Walgreens | Christmas Gift Cards | Gifts & Donations:Gift | -639.52 |
| 12/23/2013 | | Gamestop | Christmas | Gifts & Donations:Gift | -88.57 |
| 12/23/2013 | | MMBILLS.com | | Gifts & Donations:Gift | -53.85 |
| 12/24/2013 | | Itunes Music Store | APL*APPLE ITUNE  5112 | Travel & Entertainment:Amusements | -6.98 |
| 12/24/2013 | | Ndm Hospitality | NDM HOSPITALITY 5112 | Household Expenses:Food & Dining:Fast Food | -16.62 |
| 12/24/2013 | | Honeybaked Ham | HONEYBAKED HAM  5112 | Household Expenses:Food & Dining:Groceries | -93.77 |
| 12/26/2013 | | Walgreens | WALGREENS 1515  5112 | Medical or Dental Payments:Medicine | -8.37 |
| 12/26/2013 | | Denny's | DENNY S INC     5112 | Household Expenses:Food & Dining:Restaurants | -19.07 |
| 12/26/2013 | | Mom's Kitchen | MOM S KITCHEN   5112 | Household Expenses:Food & Dining:Restaurants | -45.82 |
| 12/26/2013 | | John Hancock | JOHN HANCOCK LIF VARA... | Insurance:Life | -500.00 |
| 12/27/2013 | | Itunes Music Store | APL*APPLE ITUNE  5112 | Travel & Entertainment:Amusements | -8.98 |
| 12/27/2013 | | Dunkin Donuts | DUNKIN #337435  5112 | Household Expenses:Food & Dining:Coffee Shops | -15.99 |
| 12/27/2013 | | American Social Restaurant | AMERICAN SOCIAL  5112 | Household Expenses:Food & Dining:Restaurants | -108.11 |
| 12/27/2013 | | 696College Hunks Hauling Junk | Remove old appliance | Household Repairs & Maintenance:Home Services & Repairs | -129.00 |
| 12/27/2013 | | 697Handcraft Cleaners | | Household Expenses:Personal Care:Laundry | -196.00 |
| 12/27/2013 | | FPL | FPL DIRECT DEBIT ELEC P... | Utilities:Electric | -527.77 |
| 12/30/2013 | | Five Guys | FIVE GUYS - FL  5112 | Household Expenses:Food & Dining:Fast Food | -22.31 |
| 12/30/2013 | | Paypal | PAYPAL *PETSMAR 5112 | Household Expenses:Pets:Pet Food & Supplies | -82.89 |
| 12/30/2013 | | Sushi Rock Cafe | SUSHI ROCK CAFE  5112 | Household Expenses:Food & Dining:Restaurants | -107.82 |
| 12/30/2013 | | Clarks | CLARKS#519 195  5112 | Household Expenses:Clothing:Brett | -196.08 |
| 12/30/2013 | | Cole Haan Clothing | COLE HAAN AVENT  5112 | Household Expenses:Clothing:Gianni | -225.56 |
| 12/30/2013 | | Cole Haan Clothing | COLE HAAN AVENT  5112 | Household Expenses:Clothing:Gianni | -385.17 |
| 12/30/2013 | | 655Universale P&C Insurance | | Insurance:Residence | -1,441.00 |
| 12/31/2013 | | Walgreens | WALGREENS 1515  5112 | Medical or Dental Payments:Medicine | -12.48 |
| 12/31/2013 | | USA Health And Chiropractic | | Medical or Dental Payments:Doctor | -60.00 |
| 12/31/2013 | | Itunes Music Store | APL*APPLE ITUNE  5112 | Household Repairs & Maintenance:Home Services & Repairs | -100.00 |

| Date | N... | Description | Memo | Category | Amount |
|------|------|-------------|------|----------|--------|
| 12/31/2013 | Hugo Boss | | HUGO BOSS AVENT 5112 | Household Expenses:Clothing:Brett | -159.42 |
| 12/1/2013 - 12/31/2013 | | | | | -15,257.70 |

| | |
|---|---|
| TOTAL INFLOWS | 450.00 |
| TOTAL OUTFLOWS | -15,707.70 |
| NET TOTAL | -15,257.70 |

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3B**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | |
|---|---|
| Account Number | |
| Purpose of Account (Business) | OPERATING |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -**
**INDIVIDUAL**

**ATTACHMENT NO. 3C**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| | |
|---|---|
| Name of Bank | |
| Account Number | |
| Purpose of Account (Business) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 4**

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | | |
| Plus:  Billings During the Month | | |
| Less: Collections During the Month | | |
| Adjustments or WriteOffs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| Total Accounts Receivable** | | |

\* Attach explanation of  any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| Federal Taxes | | |
| Withholding** | 37,411.58 | 7,538.00 |
| FICA - Employee | 2,450.38 | 593.07 |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| Total Federal Taxes | 39,861.96 | 8,131.07 |
| | | |
| State & Local Taxes | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| Total State & Local Taxes | | |
| Total Post-Petition Taxes | 39,861.96 | 8,131.07 |

\*  The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\* Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| Accounts Payable Beginning Balance* | | | |
| Plus: New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | | | |

\*  The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |